| Fill in this information to identify the case: | |
|---|---|
| Debtor Name TGP COMMUNICATIONS, LLC | |
| United States Bankruptcy Court for the: Southern District of Florida | |
| Case number: 24-13938-MAM | ☐ Check if this is an amended filing |

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11          12/17

| | |
|---|---|
| Month: 5/1/2024 to 5/31/2024 | Date report filed: 04/21/2024 |
| | MM / DD / YYYY |
| Line of business: OPINION WEBSITE | NAISC code: 5178 |

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:                    Bart A. Houston, Esq.

Original signature of responsible party    /s/Bart A. Houston, Esq.

Printed name of responsible party      Bart A. Houston, Esq.

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | Yes | No | N/A |
|---|---|---|---|
| **If you answer No to any of the questions in lines 1-9, attach an explanation and label it Exhibit A.** | | | |
| 1. Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☑ | ☐ |
| 6. Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| **If you answer Yes to any of the questions in lines 10-18, attach an explanation and label it Exhibit B.** | | | |
| 10. Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name **TGP COMMUNICATIONS, LLC**

Case number **24-13938-MAM**

17. Have you paid any bills you owed before you filed bankruptcy? ☑ ☐ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy? ☑ ☐ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$ 293,006.96

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.

$ 598,231.45

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.

− $ 446,034.61

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

+ $ 152,196.84

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

= $ 445,203.80

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**
    *(Exhibit E)*

$ 0.00

Official Form 425C          **Monthly Operating Report for Small Business Under Chapter 11**          page **2**

Debtor Name  TGP COMMUNICATIONS, LLC

Case number  24-13938-MAM

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25.  **Total receivables**                                                          $ _____0.00_____

   *(Exhibit F)*

## 5. Employees

26.  What was the number of employees when the case was filed?                         1

27.  What is the number of employees as of the date of this monthly report?            1

## 6. Professional Fees

28.  How much have you paid this month in professional fees related to this bankruptcy case?              $ ____0.00____

29.  How much have you paid in professional fees related to this bankruptcy case since the case was filed?  $ ____0.00____

30.  How much have you paid this month in other professional fees?                                         $ ____0.00____

31.  How much have you paid in total other professional fees since filing the case?                        $ ____0.00____

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | − | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 124,892.23 | − | $ 598,231.45 | = | $ 473,339.22 |
| 33. **Cash disbursements** | $ 17,703.67 | − | $ 446,034.61 | = | $ 428,330.94 |
| 34. **Net cash flow** | $ 107,188.56 | − | $ 152,196.84 | = | $ 45,008.28 |

35.  Total projected cash receipts for the next month:                        $ 283,288.17

36.  Total projected cash disbursements for the next month:                  - $ 220,723.44

37.  Total projected net cash flow for the next month:                       = $ 62,564.73

Debtor Name  TGP COMMUNICATIONS, LLC                      Case number  24-13938-MAM

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑  38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐  39.  Bank reconciliation reports for each account.

☐  40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☑  41.  Budget, projection, or forecast reports.

☐  42.  Project, job costing, or work-in-progress reports.

 **U.S. bank.**

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

8414        IMG                    S            Y        ST01

106481050292822 S

ılıllılıllılllılılılılıllıllıllılıllıllılıllıllıllılı
JAMES H HOFT
DBA TGP COMMUNICATIONS LLC
5105 LINDELL BLVD
SAINT LOUIS MO  63108-1221

**Business Statement**
Account Number:
⬛⬛⬛⬛⬛3057
Statement Period:
May 1, 2024
through
May 31, 2024

Page 1 of 7



☎                                                    **To Contact U.S. Bank**

**24-Hour Business
Solutions:**                                              800-673-3555

**U.S. Bank accepts Relay Calls**
**Internet:**                                            usbank.com

---

## INFORMATION YOU SHOULD KNOW

During February billing review, we determined that some accounts were set to bill incorrectly for Paper Statement services. To avoid incorrect charges to your account, no statement fees were charged for February activity. We have corrected the Paper Statement billing error and will be collecting the unbilled fees for February. You may see what appears to be a duplicate charge in your June statement; this is a combination of the February and May fees. If you have any questions, please contact your Relationship Manager or the customer service telephone number at the top of your statement.

Effective May 13, 2024, we would like to inform you of the upcoming changes to the *Business Pricing Information* and the *U.S. Bank Business Essentials® Pricing Information* documents that may impact your account. To obtain a current copy of the *Business Pricing Information* and *U.S. Bank Business Essentials® Pricing Information* disclosures, visit your local branch.

**Primary updates in your revised *Business Pricing Information* disclosure**

- Effective January 2024, the following fees are no longer being charged. The references to these fees were removed or changed to "no charge" throughout the document:
  o  Mini and Full Statement Fee at a U.S. Bank ATM
  o  Safe Deposit Box Paper Invoice
  o  Tracer Fee
  o  Foreign Draft Purchases
- Checks on Select Countries/Banks (non-collection) name is changed to Foreign Currency Check Deposit - Select Countries
- Domestic Internal Wire Transfer Fee clarification is being added for the following:
  o  Internal Wire - outgoing - $11.00
- The footnote for Business Overdraft Protection was updated to refer to the *Your Deposit Account Agreement* document in the section titled "Overdraft Protection Plans," under "Business Banking Overdraft Protection" for additional information.

Beginning May 13, 2024, a copy of the *Business Pricing Information* and the *U.S. Bank Business Essentials® Pricing Information* documents will be available by calling 800-673-3555 or by visiting your local branch.

If you have any questions, you can call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. We accept relay calls. Our bankers are also available to help at your local branch via appointment.

---

## SILVER BUSINESS CHECKING                                    *Member FDIC*

U.S. Bank National Association                    **Account Number** ⬛⬛⬛⬛⬛⬛3057
### Account Summary

|  | # Items |  |  |
|---|---|---|---|
| Beginning Balance on May 1 |  | $ | 110,783.84 |
| Other Deposits | 40 |  | 204,760.88 |
| Card Withdrawals | 15 |  | 12,866.38- |
| Other Withdrawals | 24 |  | 225,646.48- |
| Checks Paid | 2 |  | 3,640.00- |
| **Ending Balance on May 31, 2024** |  | **$** | **73,391.86** |

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.



## BALANCE YOUR ACCOUNT
To keep track of all your transactions, you should balance your account every month.  Please examine this statement immediately.  We will assume that the balance and transactions shown are correct unless you notify us of an error.

**Outstanding Deposits**

| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |
| TOTAL | $ |

**Outstanding Withdrawals**

| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.

2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement.  Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left.  Record the total.

3. Enter the ending balance shown on this statement.                              $_____

4. Enter the total deposits recorded in the Outstanding Deposits section.         $_____

5. Total lines 3 and 4.                                                           $_____

6. Enter the total withdrawals recorded in the Outstanding Withdrawals section.   $_____

7. Subtract line 6 from line 5.  This is your balance.                            $_____

8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any)  that appear on your statement but have not been recorded in your register.

9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.

10. The balance in your register should be the same as the balance shown in #7.  If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

### IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS
**In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers**
If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.
- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.
We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.
   *Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

### IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS
Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time.  If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

### CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE
*What To Do If You Think You Find A Mistake on Your Statement*
If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:
- *Account information:* Your name and account number.
- *Dollar Amount:* The dollar amount of the suspected error.
- *Description of problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.
You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**.  Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest.  The ***INTEREST CHARGE*** begins from the date of each advance.

### REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES
We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

### CONSUMER REPORT DISPUTES
We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.

Member FDIC



EQUAL HOUSING
LENDER



JAMES H HOFT
DBA TGP COMMUNICATIONS LLC
5105 LINDELL BLVD
SAINT LOUIS MO  63108-1221

**Business Statement**
Account Number:
▓▓▓▓ ▓▓▓▓ 3057
Statement Period:
May 1, 2024
through
May 31, 2024

Page 2 of 7

## SILVER BUSINESS CHECKING                                        (CONTINUED)

U.S. Bank National Association                          Account Number ▓▓▓▓ ▓▓▓▓ 3057
### Other Deposits

| Date | Description of Transaction | | Ref Number | Amount |
|------|----------------------------|---|------------|--------|
| May  1 | Electronic Deposit<br>REF=241210183754240N00 | From MERCHANTE<br>1943346153MERCH DEP 000941000136491 | $ | 45.00 |
| May  2 | Electronic Deposit<br>REF=241220252827760N00 | From MERCHANTE<br>1943346153MERCH DEP 000941000136491 | | 63.50 |
| May  3 | Electronic Deposit<br>REF=241230192360120N00 | From MERCHANTE<br>1943346153AMEX DEP  000941000136491 | | 50.00 |
| May  3 | Electronic Deposit<br>REF=241230192360760N00 | From MERCHANTE<br>1943346153MERCH DEP 000941000136491 | | 100.00 |
| May  6 | Electronic Deposit<br>REF=241270115650030N00SD | From MERCHANTE<br>1943346153MERCH DEP 000941000136491 | | 10.00 |
| May  6 | Electronic Deposit<br>REF=241270115650040N00SD | From MERCHANTE<br>1943346153MERCH DEP 000941000136491 | | 100.00 |
| May  6 | Electronic Deposit<br>REF=241270040704010N00 | From TWITTER PAID FEA<br>4270465600TRANSFER  ST-L7W1O5Y3N3L8 | | 315.39 |
| May  6 | Electronic Deposit<br>REF=241240156430390N00 | From Revolut<br>2371863742Business b40245ff7ced341e | | 100,000.00 |
| May  7 | Electronic Deposit<br>REF=241270187249190N00 | From MERCHANTE<br>1943346153MERCH DEP 000941000136491 | | 10.00 |
| May  7 | Electronic Deposit<br>REF=241270187241110N00 | From MERCHANTE<br>1943346153AMEX DEP  000941000136491 | | 600.00 |
| May  9 | Electronic Deposit<br>REF=241290131232000N00 | From MERCHANTE<br>1943346153MERCH DEP 000941000136491 | | 50.00 |
| May 10 | Electronic Deposit<br>REF=241300137900630N00 | From MERCHANTE<br>1943346153MERCH DEP 000941000136491 | | 10.00 |
| May 13 | Electronic Deposit<br>REF=241340130812690N00SD | From MERCHANTE<br>1943346153MERCH DEP 000941000136491 | | 10.00 |
| May 13 | Electronic Deposit<br>REF=241310144768310N00 | From MERCHANTE<br>1943346153MERCH DEP 000941000136491 | | 25.00 |
| May 13 | Electronic Deposit<br>REF=241340130812700N00SD | From MERCHANTE<br>1943346153MERCH DEP 000941000136491 | | 45.00 |
| May 13 | Electronic Deposit<br>REF=241310109974730N00 | From FACEBOOK INC<br>H201665019B9VSC9ZAQ7B9VSC9ZAQ7 | | 130.62 |
| May 13 | Electronic Deposit<br>REF=241340062832260N00 | From TWITTER PAID FEA<br>4270465600TRANSFER  ST-D7N7T6J3O1V8 | | 2,120.32 |
| May 14 | Electronic Deposit<br>REF=241340192288610N00 | From MERCHANTE<br>1943346153MERCH DEP 000941000136491 | | 110.00 |
| May 17 | Electronic Deposit<br>REF=241370187346510N00 | From MERCHANTE<br>1943346153MERCH DEP 000941000136491 | | 20.00 |
| May 17 | Wire Credit REF002236<br>ORG=DVS 7 LLC 3728 103RD | TD BANK NA GLASTON  240517B00L2Y<br>ST | | 3,500.00 |
| May 20 | Electronic Deposit<br>REF=241410173838870N00SD | From MERCHANTE<br>1943346153MERCH DEP 000941000136491 | | 9.60 |
| May 20 | Electronic Deposit<br>REF=241380192407100N00 | From MERCHANTE<br>1943346153MERCH DEP 000941000136491 | | 15.00 |
| May 20 | Electronic Deposit<br>REF=241410173838860N00SD | From MERCHANTE<br>1943346153MERCH DEP 000941000136491 | | 39.31 |
| May 22 | Electronic Deposit<br>REF=241420153557690N00 | From MERCHANTE<br>1943346153MERCH DEP 000941000136491 | | 24.19 |
| May 23 | Electronic Deposit<br>REF=241430182697600N00 | From MERCHANTE<br>1943346153MERCH DEP 000941000136491 | | 4.64 |
| May 24 | Zelle Instant<br>On 05/24/24 Refund | PMT To GEORGE SANTOS<br>PMT ID=USBfZQaiZ3nj | | 1,000.00 |
| May 24 | Zelle Instant<br>On 05/24/24 Refund | PMT To GEORGE SANTOS<br>PMT ID=USB1pejiZ3Vm | | 1,000.00 |
| May 24 | Zelle Instant<br>On 05/24/24 Refund | PMT To GEORGE SANTOS<br>PMT ID=USBmUMoiZ45k | | 1,000.00 |



JAMES H HOFT
DBA TGP COMMUNICATIONS LLC
5105 LINDELL BLVD
SAINT LOUIS MO  63108-1221

**Business Statement**
Account Number:
████████3057
Statement Period:
May 1, 2024
through
May 31, 2024

Page 3 of 7

## SILVER BUSINESS CHECKING                                             (CONTINUED)
U.S. Bank National Association                     Account Number ████████-3057
**Other Deposits (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| May 24 | Wire Credit REF002338 | TD BANK NA OF WILM  240524B00MWF | | 58,428.74 |
| | ORG=RUMBLE USA INC 444 | GULF OF MEXICO DR | | |
| May 28 | Electronic Deposit | From MERCHANTE | | 9.45 |
| | REF=241450103724510N00 | 1943346153DEP 000941000136491 | | |
| May 28 | Electronic Deposit | From MERCH | | 31.63 |
| | REF=241490053665040N00 | 1943346153DEP 000941000136491 | | |
| May 28 | Electronic Deposit | From MERCHANTE | | 38.32 |
| | REF=241490053665030N00 | 1943346153DEP 000941000136491 | | |
| May 28 | Electronic Deposit | From MERCHANTE | | 48.57 |
| | REF=241450103724140N00 | 1943346153AMEX DEP  000941000136491 | | |
| May 28 | Electronic Deposit | From TWITTER PAID FEA | | 1,709.47 |
| | REF=241490040793600N00 | 4270465600TRANSFER  ST-Q0A9S5H2V0H1 | | |
| May 29 | Electronic Deposit | From MERCHANTE | | 9.51 |
| | REF=241490220726870N00 | 1943346153AMEX DEP  000941000136491 | | |
| May 29 | Electronic Deposit | From MERCHANTE | | 24.07 |
| | REF=241490220727380N00 | 1943346153DEP 000941000136491 | | |
| May 30 | Electronic Deposit | From MERCHANTE | | 14.25 |
| | REF=241500188966910N00 | 1943346153DEP 000941000136491 | | |
| May 31 | Electronic Deposit | From MERCHANTE | | 43.57 |
| | REF=241510211047980N00 | 1943346153DEP 000941000136491 | | |
| May 31 | Wire Credit REF018611 | BK AMER NYC      240531B03HX1 | | 3,995.73 |
| | ORG=RUMBLE CANADA INC | 218 ADELAIDE ST W SUITE 4 | | |
| May 31 | Mobile Banking Transfer | From Account 07380059902 | | 30,000.00 |
| | | **Total Other Deposits** | **$** | **204,760.88** |

**Card Withdrawals**
Card Number: xxxx-xxxx-xxxx-8511

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| May 13 | Debit Purchase - VISA | On 050924 617-4215470  MO | 1597303821 | $ 53.65- |
| | ROYAL SONESTA CH | REF # 2400097413159730382 1469 | | |
| | ***********8511 | | | |
| May 13 | Recurring Debit Purchase | On 051124 HTTPSWWW.CLO CA | 2000009356 | 250.00- |
| | CLOUDFLARE | REF # 24000774132000009356 US1 | | |
| | ***********8511 | | | |
| May 15 | Recurring Debit Purchase | On 051424 HTTPSSTREAMY DE | 6000001886 | 53.99- |
| | STREAMYARD.COM | REF # 24000774136000001886 US1 | | |
| | ***********8511 | | | |
| May 15 | Debit Purchase - VISA | On 051424 INTERNET NY | 5020756254 | 6,096.30- |
| | GettyImages | REF # 24388864135020756254337 | | |
| | ***********8511 | | | |
| May 20 | Recurring Debit Purchase | On 051824 888-635-5144 NY | 9109175814 | 42.48- |
| | SXM*SIRIUSXM.COM | REF # 24692164139109175814 US1 | | |
| | ***********8511 | | | |
| May 20 | Debit Purchase - VISA | On 051824 SAINT LOUIS  MO | 0400373000 | 1,438.83- |
| | THE EYE BAR CWE | REF # 24039644140400373000036 | | |
| | ***********8511 | | | |
| May 21 | Recurring Debit Purchase | On 052024 HTTPSWWW.X.C CA | 2000018386 | 7.00- |
| | TWITTER PAID FEA | REF # 24011344142000018386 US1 | | |
| | ***********8511 | | | |
| May 21 | Debit Purchase - VISA | On 051924 800-208-6476 NJ | 1100657680 | 378.42- |
| | RODE-RS.COM | REF # 24692164141100657680547 | | |
| | ***********8511 | | | |
| May 21 | Recurring Debit Purchase | On 052024 HTTPSWWW.X.C CA | 2000018374 | 1,460.51- |
| | TWITTER PAID FEA | REF # 24011344142000018374 US1 | | |
| | ***********8511 | | | |



JAMES H HOFT
DBA TGP COMMUNICATIONS LLC
5105 LINDELL BLVD
SAINT LOUIS MO 63108-1221

**Business Statement**
Account Number:
▬▬▬▬▬▬3057
Statement Period:
May 1, 2024
through
May 31, 2024

Page 4 of 7

## SILVER BUSINESS CHECKING                                (CONTINUED)
U.S. Bank National Association

Account Number ▬▬▬▬▬3057

### Card Withdrawals (continued)
Card Number: xxxx-xxxx-xxxx-8511

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| May 22 | Recurring Debit Purchase<br>RESTREAM, INC.<br>************8511 | On 052124 RESTREAM.IO  TX<br>REF # 24011344143000018548 US1 | 3000018548 | 99.00- |
| May 23 | Recurring Debit Purchase<br>TWITTER PAID FEA<br>************8511 | On 052224 HTTPSWWW.X.C CA<br>REF # 24011344143000051724 US1 | 3000051724 | 8.00- |
| May 23 | Recurring Debit Purchase<br>WORDKEEPER / VRA<br>************8511 | On 052224 HTTPSWORDKEE OK<br>REF # 24000774143000009673 US1 | 3000009673 | 2,400.00- |
| May 28 | Debit Purchase - VISA<br>GIVESENDGO-THEPE<br>************8511 | On 052424 HTTPSWWW.GIV DE<br>REF # 24492164145000019823827 | 5000019823 | 210.00- |
| May 28 | Recurring Debit Purchase<br>RINGCENTRAL INC.<br>************8511 | On 052524 888-898-4591 CA<br>REF # 24692164146102419596 US1 | 6102419596 | 343.86- |
| May 29 | Debit Purchase - VISA<br>DNH*GODADDY.COM<br>************8511 | On 052824 480-5058855  AZ<br>REF # 24906414149201132932561 | 9201132932 | 24.34- |

|  | Card 8511  Withdrawals Subtotal | $ | 12,866.38- |
|---|---|---|---|
|  | Total Card Withdrawals | $ | 12,866.38- |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| May 1 | Electronic Withdrawal<br>REF=241210063539620N00 | To SCHWAB BROKERAGE<br>9005586224MONEYLINK 558622421508256 | $ | 2,000.00- |
| May 1 | Mobile Banking Transfer | To Account 152321987066 | | 20,000.00- |
| May 2 | Electronic Withdrawal<br>REF=241220193011340N00 | To PAYROLLBILLING<br>1790977000BILLING  464161586 | | 40.00- |
| May 2 | Electronic Withdrawal<br>REF=241230117368650N00SD | To MERCHANTE<br>1943346153BILLING  000941000136491 | | 284.82- |
| May 2 | Electronic Withdrawal<br>REF=241230083687780N00SD | To Wise Inc<br>9453233521WISE    TrnWise | | 800.00- |
| May 2 | Electronic Withdrawal<br>REF=241230083687760N00SD | To Wise Inc<br>9453233521WISE    TrnWise | | 801.04- |
| May 6 | Electronic Withdrawal<br>REF=241270097244980N00SD | To IRS<br>3387702000USATAXPYMT240452710838502 | | 100,000.00- |
| May 7 | Electronic Withdrawal<br>REF=241270163566280N00 | To GATEWAY SERVICES<br>3383693141WEBPAYMENT | | 25.95- |
| May 8 | Electronic Withdrawal<br>REF=241280158872640N00 | To PAYCOR INC.<br>A311299990PaycorFees102015898357397 | | 242.50- |
| May 8 | Mobile Banking Transfer | To Account 07380059902 | | 25,000.00- |
| May 10 | Electronic Withdrawal<br>REF=241300125620960N00 | To CHARTER COMM<br>9500000000ONLINE<br>PMTUSB347496681POS | | 340.00- |
| May 14 | Analysis Service Charge | | 1400000000 | 71.95- |
| May 23 | Electronic Withdrawal<br>REF=241430131025790N00 | To PAYCOR INC.<br>A311299990PaycorFees216701161620443 | | 167.50- |
| May 23 | Zelle Instant<br>On 05/23/24 | PMT To ERIC<br>PMT ID=USBuTSoiYLra | | 500.00- |
| May 24 | Zelle Instant<br>On 05/24/24 | PMT To GEORGE SANTOS<br>PMT ID=USBfZQaiZ3nj | | 1,000.00- |
| May 24 | Zelle Instant<br>On 05/24/24 | PMT To GEORGE SANTOS<br>PMT ID=USB1pejiZ3Vm | | 1,000.00- |
| May 24 | Zelle Instant<br>On 05/24/24 | PMT To GEORGE SANTOS<br>PMT ID=USBmUMoiZ45k | | 1,000.00- |



JAMES H HOFT
DBA TGP COMMUNICATIONS LLC
5105 LINDELL BLVD
SAINT LOUIS MO 63108-1221

**Business Statement**

Account Number:
███████ 3057

Statement Period:
May 1, 2024
through
May 31, 2024

Page 5 of 7

## SILVER BUSINESS CHECKING                                          (CONTINUED)
U.S. Bank National Association                          Account Number ███████-3057

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| May 24 | Zelle Instant | PMT To ROB PERNA | | 1,815.00- |
| | On 05/24/24 | PMT ID=USBRIpaiZ3nH | | |
| May 28 | Electronic Withdrawal | To VENMO | | 1,000.00- |
| | REF=241490069126000N00 | 3264681992PAYMENT  1034660319411 | | |
| May 28 | Mobile Banking Transfer | To Account 152321987066 | | 25,000.00- |
| May 29 | Electronic Withdrawal | To ACCOUNTANTSWORLD | | 9,604.29- |
| | REF=241490135566770N00 | 1790977000PAYROLLDBT464161586 | | |
| May 30 | Internet Banking Transfer | To Account 07380059902 | | 30,000.00- |
| May 31 | Electronic Withdrawal | To Kristinn Taylor | | 410.22- |
| | REF=241520062359370N00SD | 1294287528Invoices  e47684889 | | |
| May 31 | Electronic Withdrawal | To PAYROLLTAX | | 4,543.21- |
| | REF=241510140908660N00 | 1790977000TAX DEBIT 464161586 | | |

| | | **Total Other Withdrawals** | **$** | **225,646.48-** |
|---|---|---|---|---|

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 2481 | May 31 | 9212778455 | 2,825.00 | 5602* | May 15 | 8613142005 | 815.00 |

* Gap in check sequence                    **Conventional Checks Paid (2)**    **$**    **3,640.00-**

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| May  1 | 88,828.84 | May 10 | 62,603.42 | May 22 | 57,885.33 |
| May  2 | 86,966.48 | May 13 | 64,630.71 | May 23 | 54,814.47 |
| May  3 | 87,116.48 | May 14 | 64,668.76 | May 24 | 111,428.21 |
| May  6 | 87,541.87 | May 15 | 57,703.47 | May 28 | 86,711.79 |
| May  7 | 88,125.92 | May 17 | 61,223.47 | May 29 | 77,116.74 |
| May  8 | 62,883.42 | May 20 | 59,806.07 | May 30 | 47,130.99 |
| May  9 | 62,933.42 | May 21 | 57,960.14 | May 31 | 73,391.86 |

Balances only appear for days reflecting change.

## ANALYSIS SERVICE CHARGE DETAIL
Account Analysis Activity for: April 2024

| | | | |
|---|---|---|---|
| Account Number: | | ███████3057 | $  71.95 |
| Analysis Service Charge assessed to | | ███████3057 | $  71.95 |

[1] Financial institutions are required by the State of Iowa to charge sales taxes on certain service charges related to checking accounts. Any assessed tax
has been itemized on your statement.

### Service Activity Detail for Account Number 1-523-1513-3057

| Service | Volume | Avg Unit Price | Total Charge |
|---|---|---|---|
| **Depository Services** | | | |
| Combined Transactions/Items | 79 | | No Charge |
| Subtotal: Depository Services | | | 0.00 |
| **SinglePoint** | | | |
| SPE Pday Det & Sum Mo Maint | 1 | 17.95000 | 17.95 |
| SPE Previous Day per Item Det | 85 | | No Charge |
| Subtotal: SinglePoint | | | 17.95 |
| **Wire Transfers** | | | |
| Incoming Fedwire | 1 | 14.00000 | 14.00 |
| Incoming Fedwire Ctp | 1 | 16.00000 | 16.00 |
| Wire Advice Mail | 2 | 12.00000 | 24.00 |
| Subtotal: Wire Transfers | | | 54.00 |
| **ACH Services** | | | |



JAMES H HOFT
DBA TGP COMMUNICATIONS LLC
5105 LINDELL BLVD
SAINT LOUIS MO  63108-1221

**Business Statement**

Account Number
████████3057

Statement Period:
May 1, 2024
through
May 31, 2024

Page 6 of 7

## ANALYSIS SERVICE CHARGE DETAIL (CONTINUED)

**Service Activity Detail for Account Number ████████3057 (continued)**

| Service | Volume | Avg Unit Price | Total Charge |
|---|---|---|---|
| ACH Received Addenda Item | 2 | | No Charge |
| Subtotal: ACH Services | | | 0.00 |
| Fee Based Service Charges for Account Number 1-523-1513-3057 | | $ | 71.95 |



JAMES H HOFT
DBA TGP COMMUNICATIONS LLC
5105 LINDELL BLVD
SAINT LOUIS MO  63108-1221

**Business Statement**

Account Number:
3057

Statement Period:
May 1, 2024
through
May 31, 2024

Page 7 of 7

## IMAGES FOR YOUR SILVER BUSINESS CHECKING ACCOUNT

*Member FDIC*

Account Number 3057



| 2481 | May 31 | 2,825.00 |





| 5602* | May 15 | 815.00 |

\* Gap in check sequence



P.O. Box 1800
Saint Paul, Minnesota 55101-0800

2842        TRN                    S              X        ST01

106481034738040 ER

JAMES H HOFT
5105 LINDELL BLVD
SAINT LOUIS MO  63108-1221

**Uni-Statement**
Account Number:
⬛⬛⬛⬛⬛ 0574
Statement Period:
Apr 11, 2024
through
May 10, 2024

Page 1 of 3



|  |  |
|---|---|
| ☎ | **To Contact U.S. Bank** |
| **By Phone:** | 800-US BANKS |
|  | (800-872-2657) |
| **St. Louis** |  |
| **Metro Area:** | 314-425-2000 |
| **U.S. Bank accepts Relay Calls** |  |
| **Internet:** | usbank.com |

---

## NEWS FOR YOU

**Meet Paze℠ - a new way to check out online.**

We'll be including eligible debit and credit cardmembers in a new checkout option to be used at participating online merchants. Learn more at usbank.com/paze

*Paze and the Paze related marks are wholly owned by Early Warning Services, LLC and are used herein under license.*

---

## INFORMATION YOU SHOULD KNOW

Effective May 13, 2024, please review updates made to the *Consumer Pricing Information* disclosure which may affect your rights. Beginning April 8, 2024, you can review the full revised disclosure at **usbank.com/CPI-upcoming-version**, by calling 24-Hour Banking at 800-USBANKS (872-2657) or by visiting your local U.S. Bank branch. We accept relay calls.

Here's what you should know:
- Effective January 2024, the following fees are no longer being charged. The references to these fees were removed or changed to "no charge" throughout the document:
  o  Paper Statement Fee with or without Check Images
  o  Photocopy requests for a check, statement or other item
  o  Mini and Full Statement Fee at a U.S. Bank ATM
  o  Safe Deposit Box Paper Invoice Fee
- Wire Transfer Fee clarification is being added for the following:
  o  Domestic internal - incoming - $15.00
  o  Domestic internal - outgoing - $25.00

If you have questions, please call us at 800-USBANKS (872-2657) - we're available to help! You can also schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

Effective May 13, 2024, please review updates made to the *Your Deposit Account Agreement* document which may affect your rights.

Beginning April 8, 2024, you can review the full revised document at **usbank.com/YDAA-upcoming-version**, by calling 24-Hour Banking at 800-USBANKS (872-2657) or by visiting your local U.S. Bank branch. We accept relay calls.

**Here's what you should know:**
- Under the **Overdraft Protection Plans** section, **Business Banking Overdraft Protection** sub-section, updated the language to state that when a checking account has a linked Business Reserve Line of Credit, the system will automatically draw from that account first, which may incur a fee. If a checking account has a deposit product and credit product linked as overdraft protection, the order of eligible accounts is updated to always draw from the deposit product first, which will not incur a fee, unless the checking account has a linked Business Reserve Line of Credit. If the deposit product has insufficient funds available to transfer, funds will draw from the credit product.

- Under the **Closing Your Account** section, added a paragraph for **How the account closure works** that says, for consumer checking, savings and money market accounts, when you request an account closure, your account will be placed in a 'pending closure' status for a period of 10 business days. During this 10 business day 'pending closure'

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.



**BALANCE YOUR ACCOUNT**

To keep track of all your transactions, you should balance your account every month.  Please examine this statement immediately.  We will assume that the balance and transactions shown are correct unless you notify us of an error.

### Outstanding Deposits

| DATE | AMOUNT |
|------|--------|
|  |  |
|  |  |
|  |  |
| TOTAL | $ |

### Outstanding Withdrawals

| DATE | AMOUNT |
|------|--------|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL | $ |

1.  List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.

2.  Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement.  Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left.  Record the total.

3.  Enter the ending balance shown on this statement.      $_____

4.  Enter the total deposits recorded in the Outstanding Deposits section.      $_____

5.  Total lines 3 and 4.      $_____

6.  Enter the total withdrawals recorded in the Outstanding Withdrawals section.      $_____

7.  Subtract line 6 from line 5.  This is your balance.      $_____

8.  Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any)  that appear on your statement but have not been recorded in your register.

9.  Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.

10.  The balance in your register should be the same as the balance shown in **#7.**  If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

**IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS**
**In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers**
If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.
• Tell us your name and account number.
• Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
• Tell us the dollar amount of the suspected error.
We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.
   *Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

**IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS**
Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time.  If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

**CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE**
*What To Do If You Think You Find A Mistake on Your Statement*
If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:
• *Account information:* Your name and account number.
• *Dollar Amount:* The dollar amount of the suspected error.
• *Description of problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.
You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing.* You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question. While we investigate whether or not there has been an error, the following are true:
• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.
**Reserve Line Balance Computation Method:**  To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**.  Any overall interest charges and unpaid fees are not included in the Balance Subject to Interest.  The ***INTEREST CHARGE*** begins from the date of each advance.

**REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES**
We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

**CONSUMER REPORT DISPUTES**
We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.

Member FDIC



EQUAL HOUSING
LENDER

 **US bank**

JAMES H HOFT
5105 LINDELL BLVD
SAINT LOUIS MO  63108-1221

**Uni-Statement**
Account Number:
▓▓▓▓▓▓0574
Statement Period:
Apr 11, 2024
through
May 10, 2024

Page 2 of 3

## INFORMATION YOU SHOULD KNOW                                                      (CONTINUED)

period, we will allow pending deposits to be cleared and/or post to your account and we will allow pending debit card transactions that you authorized prior to initiating closure to be cleared and/or post to your account. Your debit card will be declined and transactions will no longer be approved when the account is in 'pending closure' status. Once your account is fully closed, transactions will not be allowed to post to the account except under limited circumstances. For example, transactions may be processed after closure if necessary for fraud investigations, transaction dispute claims, merchant credits, or deposit adjustments due to errors.

If you have questions, please call us at 800-USBANKS (872-2657) - we're available to help! You can also schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

## U.S. BANK SMARTLY CHECKING                                                   *Member FDIC*
U.S. Bank National Association                                             Account Number ▓▓▓▓▓▓0574

### Account Summary

| | | | | |
|---|---|---|---|---|
| Beginning Balance on Apr 11 | $ | 14,349.64 | Annual Percentage Yield Earned | 0.00083% |
| Deposits / Credits | | 1,040.77 | Interest Earned this Period | $ 0.01 |
| Card Withdrawals | | 606.55- | Interest Paid this Year | $ 0.04 |
| | | | Number of Days in Statement Period | 30 |
| **Ending Balance on  May 10, 2024** | **$** | **14,783.86** | | |

### Deposits / Credits

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Apr 12 | Electronic Deposit | From Shopify | | $ 32.19 |
| | REF=241020090839360N00 | TRANSFER 1800948598 | | |
| Apr 16 | Electronic Deposit | From Shopify | | 190.18 |
| | REF=241060188762160N00 | TRANSFER 1800948598 | | |
| Apr 17 | Electronic Deposit | From Shopify | | 30.54 |
| | REF=241070135092200N00 | TRANSFER 1800948598 | | |
| Apr 19 | Electronic Deposit | From Shopify | | 36.30 |
| | REF=241090112398440N00 | TRANSFER 1800948598 | | |
| Apr 22 | Electronic Deposit | From Shopify | | 29.55 |
| | REF=241130059781840N00 | TRANSFER 1800948598 | | |
| Apr 23 | Electronic Deposit | From Shopify | | 136.55 |
| | REF=241130161901470N00 | TRANSFER 1800948598 | | |
| Apr 25 | Electronic Deposit | From Shopify | | 150.67 |
| | REF=241150136431590N00 | TRANSFER 1800948598 | | |
| Apr 26 | Electronic Deposit | From Shopify | | 58.04 |
| | REF=241160160584660N00 | TRANSFER 1800948598 | | |
| Apr 29 | Electronic Deposit | From Shopify | | 97.23 |
| | REF=241200054837300N00 | TRANSFER 1800948598 | | |
| Apr 30 | Electronic Deposit | From Shopify | | 95.36 |
| | REF=241200176786700N00 | TRANSFER 1800948598 | | |
| May 7 | Electronic Deposit | From Shopify | | 154.22 |
| | REF=241270136293010N00 | TRANSFER 1800948598 | | |
| May 10 | Interest Paid | | 1000030253 | 0.01 |
| May 10 | Electronic Deposit | From Shopify | | 29.93 |
| | REF=241300100271400N00 | TRANSFER 1800948598 | | |
| | | **Total Deposits / Credits** | **$** | **1,040.77** |

### Card Withdrawals
Card Number: xxxx-xxxx-xxxx-6422

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Apr 11 | Debit Purchase - VISA | On 041024 HTTPSPRINTIF DE | 1000045191 | $ 16.24- |
| | PRINTIFY.COM | REF # 24011344101000045191142 | | |
| Apr 11 | Debit Purchase - VISA | On 041024 HTTPSPRINTIF DE | 2000013226 | 29.00- |
| | PRINTIFY.COM | REF # 24011344102000013226614 | | |
| Apr 12 | Debit Purchase - VISA | On 041124 HTTPSPRINTIF DE | 3000009206 | 15.62- |
| | PRINTIFY.COM | REF # 24011344103000009206249 | | |
| Apr 15 | Debit Purchase - VISA | On 041324 HTTPSPRINTIF DE | 4000048293 | 15.85- |
| | PRINTIFY.COM | REF # 24011344104000048293785 | | |



JAMES H HOFT
5105 LINDELL BLVD
SAINT LOUIS MO  63108-1221

**Uni-Statement**
Account Number:
███████ 0574
Statement Period:
Apr 11, 2024
through
May 10, 2024

Page 3 of 3

## U.S. BANK SMARTLY CHECKING                                                           (CONTINUED)

U.S. Bank National Association                                          Account Number ███████ 0574

**Card Withdrawals (continued)**
Card Number: xxxx-xxxx-xxxx-6422

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Apr 15 | Debit Purchase - VISA PRINTIFY.COM | On 041224 HTTPSPRINTIF DE REF # 24011344103000075065693 | 3000075065 | 26.26- |
| Apr 15 | Debit Purchase - VISA PRINTIFY.COM | On 041324 HTTPSPRINTIF DE REF # 24011344104000066465026 | 4000066465 | 26.94- |
| Apr 15 | Debit Purchase - VISA SHOPIFY* 2258781 | On 041424 HTTPSSHOPIFY IL REF # 24011344105000026225956 | 5000026225 | 39.00- |
| Apr 16 | Debit Purchase - VISA PRINTIFY.COM | On 041524 HTTPSPRINTIF DE REF # 24011344106000027922386 | 6000027922 | 16.39- |
| Apr 18 | Debit Purchase - VISA PRINTIFY.COM | On 041724 HTTPSPRINTIF DE REF # 24011344108000053151643 | 8000053151 | 12.35- |
| Apr 18 | Debit Purchase - VISA PRINTIFY.COM | On 041824 HTTPSPRINTIF DE REF # 24011344109000022009491 | 9000022009 | 15.62- |
| Apr 22 | Debit Purchase - VISA PRINTIFY.COM | On 042124 HTTPSPRINTIF DE REF # 24011344112000036503500 | 2000036503 | 46.41- |
| Apr 24 | Debit Purchase - VISA PRINTIFY.COM | On 042324 HTTPSPRINTIF DE REF # 24011344115000001008995 | 5000001008 | 60.57- |
| Apr 25 | Debit Purchase - VISA PRINTIFY.COM | On 042424 HTTPSPRINTIF DE REF # 24011344115000063891999 | 5000063891 | 15.97- |
| Apr 25 | Debit Purchase - VISA PRINTIFY.COM | On 042424 HTTPSPRINTIF DE REF # 24011344116000001856111 | 6000001856 | 26.14- |
| Apr 25 | Recurring Debit Purchase MODALYST | On 042424 917-376-2265 NY REF # 24116414115067836852 US1 | 5067836852 | 90.00- |
| Apr 26 | Debit Purchase - VISA PRINTIFY.COM | On 042524 HTTPSPRINTIF DE REF # 24011344116000070078910 | 6000070078 | 19.10- |
| Apr 29 | Debit Purchase - VISA PRINTIFY.COM | On 042724 HTTPSPRINTIF DE REF # 24011344118000071467789 | 8000071467 | 12.49- |
| Apr 29 | Debit Purchase - VISA PRINTIFY.COM | On 042724 HTTPSPRINTIF DE REF # 24011344118000071448060 | 8000071448 | 15.66- |
| Apr 29 | Debit Purchase - VISA PRINTIFY.COM | On 042624 HTTPSPRINTIF DE REF # 24011344118000000831675 | 8000000831 | 16.24- |
| May 6 | Debit Purchase - VISA PRINTIFY.COM | On 050424 HTTPSPRINTIF DE REF # 24011344125000051107844 | 5000051107 | 16.81- |
| May 6 | Debit Purchase - VISA PRINTIFY.COM | On 050524 HTTPSPRINTIF DE REF # 24011344126000045457270 | 6000045457 | 58.16- |
| May 10 | Debit Purchase - VISA PRINTIFY.COM | On 050924 HTTPSPRINTIF DE REF # 24011344130000058027063 | 0000058027 | 15.73- |

| | | |
|---|---|---|
| **Card 6422  Withdrawals Subtotal** | $ | **606.55-** |
| **Total Card Withdrawals** | $ | **606.55-** |

**Balance Summary**

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Apr 11 | 14,304.40 | Apr 19 | 14,425.58 | Apr 29 | 14,595.04 |
| Apr 12 | 14,320.97 | Apr 22 | 14,408.72 | Apr 30 | 14,690.40 |
| Apr 15 | 14,212.92 | Apr 23 | 14,545.27 | May 6 | 14,615.43 |
| Apr 16 | 14,386.71 | Apr 24 | 14,484.70 | May 7 | 14,769.65 |
| Apr 17 | 14,417.25 | Apr 25 | 14,503.26 | May 10 | 14,783.86 |
| Apr 18 | 14,389.28 | Apr 26 | 14,542.20 | | |

Balances only appear for days reflecting change.



P.O. Box 1800
Saint Paul, Minnesota 55101-0800

2842        TRN                  S          X          ST01

**Uni-Statement**

Account Number:
████████ 0574

Statement Period:
May 11, 2024
through
Jun 12, 2024

Page 1 of 3



000638735410321 P

JAMES H HOFT
5105 LINDELL BLVD
SAINT LOUIS MO 63108-1221

☎                                              *To Contact U.S. Bank*

| | |
|---|---|
| *By Phone:* | 800-US BANKS |
| | (800-872-2657) |
| *St. Louis* | |
| *Metro Area:* | 314-425-2000 |
| *U.S. Bank accepts Relay Calls* | |
| *Internet:* | *usbank.com* |

## NEWS FOR YOU

Scan here with your phone's camera to download the U.S. Bank Mobile App.



**Meet Paze℠ - a new way to check out online.**

We'll be including eligible debit and credit cardmembers in a new checkout option to be used at participating online merchants. Learn more at usbank.com/paze

*Paze and the Paze related marks are wholly owned by Early Warning Services, LLC and are used herein under license.*

## INFORMATION YOU SHOULD KNOW

Effective August 12, 2024, please review updates made to the *Consumer Pricing Information* disclosure which may affect your rights.

Beginning July 8, 2024, you can review the full revised disclosure at **usbank.com/CPI-upcoming-version**, by calling 24-Hour Banking at 800-USBANKS (872-2657) or by visiting your local U.S. Bank branch. We accept relay calls.

**Here's what you should know:**

- The new U.S. Bank Smartly® Savings account will be available beginning September 3, 2024.
- The Greenlight Account, a family money app for kids and teens with debit cards, is added as a U.S. Bank Smartly® Checking benefit.
- The Auto Loan Interest Rate Discount is being removed as a U.S. Bank Smart Rewards® benefit.
- Under the Youth Customer Group, the Monthly Maintenance Fee waiver is being applied to the U.S. Bank Smartly® Savings account.
- The following fees are no longer being charged. References to these fees were removed or changed to "no charge" throughout the document:
    - Account Charge-Off Processing Fee
    - Non-U.S. Bank ATM transaction fee for denied transactions
- Under the Foreign Currency section, the Foreign Exchange Fee (Admin Fee) will be charged for transactions of $300 (previously $250) U.S. Dollars or less, or for any currency purchases returned within seven days.

If you have questions, please call us at 800-USBANKS (872-2657) - we're available to help! You can also schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

Effective August 12, 2024, please review updates made to the *Your Deposit Account Agreement* document which may affect your rights.

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.



**BALANCE YOUR ACCOUNT**

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

**Outstanding Deposits**

| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |
| TOTAL | $ |

**Outstanding Withdrawals**

| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.

2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.

3. Enter the ending balance shown on this statement. $_____

4. Enter the total deposits recorded in the Outstanding Deposits section. $_____

5. Total lines 3 and 4. $_____

6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $_____

7. Subtract line 6 from line 5. This is your balance. $_____

8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.

9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.

10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

**IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS**
**In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers**
If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.
- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.
We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.
      *Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

**IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS**
Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

**CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE**
*What To Do If You Think You Find A Mistake on Your Statement*
If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:
- *Account information:* Your name and account number.
- *Dollar Amount:* The dollar amount of the suspected error.
- *Description of problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.
You must notify us of any potential errors *in writing.* You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question. While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.
**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

**REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES**
We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

**CONSUMER REPORT DISPUTES**
We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.

Member FDIC



EQUAL HOUSING
LENDER



JAMES H HOFT
5105 LINDELL BLVD
SAINT LOUIS MO  63108-1221

**Uni-Statement**
Account Number:
●●●●●●●●-0574
Statement Period:
May 11, 2024
through
Jun 12, 2024

Page 2 of 3

## INFORMATION YOU SHOULD KNOW                                            (CONTINUED)

Beginning July 8, 2024, you can review the full revised document at **usbank.com/YDAA-upcoming-version**, by calling 24-Hour Banking at 800-USBANKS (872-2657) or by visiting your local U.S. Bank branch. We accept relay calls.

**Here's what you should know:**

- Under the **Time Deposits** section, the early withdrawal fee will be removed.

If you have questions, please call us at 800-USBANKS (872-2657) - we're available to help! You can also schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

## U.S. BANK SMARTLY CHECKING                                            *Member FDIC*
### AWAITING CLOSING/FINAL TRANSACTION(s)

U.S. Bank National Association                                     Account Number ●●●-●●●●-0574

**Account Summary**

| | | | | | |
|---|---|---|---|---|---|
| Beginning Balance on May 11 | $ | 14,783.86 | Account Interest Rate* | | 0.0% |
| Deposits / Credits | | 634.24 | Interest Paid this Year | $ | 0.04 |
| Card Withdrawals | | 758.00- | Number of Days in Statement Period | | 23 |
| Other Withdrawals | | 6,660.10- | *The Account Interest Rate reflects the rate your account is earning as of the statement end date. The | | |
| **Ending Balance on  Jun 12, 2024** | $ | **8,000.00** | Annual Percentage Yield Earned is a blend of all the rates (including bonus rates) earned on your account during this statement period. | | |

### Deposits / Credits

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| May 15 | Electronic Deposit | From Shopify | | $ | 30.36 |
| | REF=241350086153590N00 | TRANSFER  1800948598 | | | |
| May 21 | Electronic Deposit | From Shopify | | | 68.88 |
| | REF=241410195167150N00 | TRANSFER  1800948598 | | | |
| May 23 | Electronic Deposit | From Shopify | | | 104.38 |
| | REF=241430141421300N00 | TRANSFER  1800948598 | | | |
| May 24 | Electronic Deposit | From Shopify | | | 113.75 |
| | REF=241440157377410N00 | TRANSFER  1800948598 | | | |
| May 29 | Electronic Deposit | From Shopify | | | 99.92 |
| | REF=241490168077730N00 | TRANSFER  1800948598 | | | |
| May 31 | Electronic Deposit | From Shopify | | | 129.05 |
| | REF=241510170212600N00 | TRANSFER  1800948598 | | | |
| Jun  3 | Electronic Deposit | From Shopify | | | 87.90 |
| | REF=241550058159960N00 | TRANSFER  1800948598 | | | |
| | | **Total Deposits / Credits** | | $ | **634.24** |

### Card Withdrawals
Card Number: xxxx-xxxx-xxxx-6422

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| May 13 | Debit Purchase - VISA | On 051024 HTTPSPRINTIF DE | 2000015179 | $ | 29.00- |
| | PRINTIFY.COM | REF # 24011344132000015179302 | | | |
| May 14 | Debit Purchase - VISA | On 051324 HTTPSPRINTIF DE | 5000013269 | | 16.92- |
| | PRINTIFY.COM | REF # 24011344135000013269326 | | | |
| May 15 | Debit Purchase - VISA | On 051424 HTTPSSHOPIFY IL | 5000035931 | | 39.00- |
| | SHOPIFY* 2324859 | REF # 24011344135000035931432 | | | |
| May 20 | Debit Purchase - VISA | On 051924 HTTPSPRINTIF DE | 0000033320 | | 40.14- |
| | PRINTIFY.COM | REF # 24011344140000033320128 | | | |
| May 22 | Debit Purchase - VISA | On 052224 HTTPSPRINTIF DE | 3000016761 | | 11.14- |
| | PRINTIFY.COM | REF # 24011344143000016761931 | | | |
| May 22 | Debit Purchase - VISA | On 052124 HTTPSPRINTIF DE | 2000064139 | | 12.09- |
| | PRINTIFY.COM | REF # 24011344142000064139247 | | | |
| May 22 | Debit Purchase - VISA | On 052224 HTTPSPRINTIF DE | 3000024262 | | 12.52- |
| | PRINTIFY.COM | REF # 24011344143000024262609 | | | |
| May 22 | Debit Purchase - VISA | On 052124 HTTPSPRINTIF DE | 2000059996 | | 20.99- |
| | PRINTIFY.COM | REF # 24011344142000059996270 | | | |
| May 28 | Debit Purchase - VISA | On 052424 HTTPSPRINTIF DE | 6000003885 | | 16.55- |
| | PRINTIFY.COM | REF # 24011344146000003885690 | | | |



JAMES H HOFT
5105 LINDELL BLVD
SAINT LOUIS MO 63108-1221

**Uni-Statement**
Account Number:
⬛⬛⬛⬛⬛⬛ 0574
Statement Period:
May 11, 2024
through
Jun 12, 2024

Page 3 of 3

## U.S. BANK SMARTLY CHECKING                    (CONTINUED)
### AWAITING CLOSING/FINAL TRANSACTION(s)

U.S. Bank National Association                                        Account Number ⬛⬛⬛⬛⬛⬛ 0574

**Card Withdrawals (continued)**
Card Number: xxxx-xxxx-xxxx-6422

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| May 28 | Debit Purchase - VISA PRINTIFY.COM | On 052424 HTTPSPRINTIF DE REF # 24011344145000031472587 | 5000031472 | 22.46- |
| May 29 | Debit Purchase - VISA PRINTIFY.COM | On 052824 HTTPSPRINTIF DE REF # 24011344150000009231264 | 0000009231 | 11.67- |
| May 30 | Debit Purchase - VISA PRINTIFY.COM | On 052924 HTTPSPRINTIF DE REF # 24011344150000026736980 | 0000026736 | 16.55- |
| May 30 | Debit Purchase - VISA PRINTIFY.COM | On 052924 HTTPSPRINTIF DE REF # 24011344150000045671671 | 0000045671 | 38.94- |
| May 31 | Debit Purchase - VISA PRINTIFY.COM | On 053024 HTTPSPRINTIF DE REF # 24011344151000068950811 | 1000068950 | 16.81- |
| May 31 | Debit Purchase - VISA PRINTIFY.COM | On 053024 HTTPSPRINTIF DE REF # 24011344151000046747636 | 1000046747 | 26.98- |
| Jun 3 | Debit Purchase - VISA PRINTIFY.COM | On 060224 HTTPSPRINTIF DE REF # 24011344155000009185994 | 5000009185 | 11.67- |
| Jun 3 | Debit Purchase - VISA PRINTIFY.COM | On 060224 HTTPSPRINTIF DE REF # 24011344155000003088160 | 5000003088 | 15.81- |
| Jun 3 | Debit Purchase - VISA PRINTIFY.COM | On 060224 HTTPSPRINTIF DE REF # 24011344154000057194493 | 4000057194 | 26.26- |
| Jun 3 | Debit Purchase - VISA PRINTIFY.COM | On 060224 HTTPSPRINTIF DE REF # 24011344155000009174469 | 5000009174 | 26.93- |
| Jun 3 | Debit Purchase - VISA PRINTIFY.COM | On 060124 HTTPSPRINTIF DE REF # 24011344153000039303858 | 3000039303 | 30.59- |
| Jun 3 | Recurring Debit Purchase SHOPIFY* 2383926 | On 060324 HTTPSSHOPIFY IL REF # 24011344155000026085 US1 | 5000026085 | 314.98- |

|  |  |  |  |  |
|---|---|---|---|---|
| | | Card 6422 Withdrawals Subtotal | $ | 758.00- |
| | | Total Card Withdrawals | $ | 758.00- |

**Other Withdrawals**

| Date | Description of Transaction | Ref Number | Amount |
|---|---|---|---|
| Jun 3 | Account Closed | | $ 6,660.10- |
| | Total Other Withdrawals | | $ 6,660.10- |

**Balance Summary**

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| May 13 | 14,754.86 | May 22 | 14,701.30 | May 29 | 14,968.67 |
| May 14 | 14,737.94 | May 23 | 14,805.68 | May 30 | 14,913.18 |
| May 15 | 14,729.30 | May 24 | 14,919.43 | May 31 | 14,998.44 |
| May 20 | 14,689.16 | May 28 | 14,880.42 | Jun 3 | 8,000.00 |
| May 21 | 14,758.04 | | | | |

Balances only appear for days reflecting change.

# **Revolut** Business

# **Monthly statement**

Certified copy by Revolut Business
Generated on the 03 June 2024

**James Hoft**
**TGP Communications LLC**

**5105 Lindell Blvd**
**Saint Louis**
**63108-1221**
**MO**
**United States**

| | |
|---|---|
| **Account name** | United States Dollar |
| **Currency** | USD |
| **Type** | Local |
| **Account number** | ⬛⬛⬛⬛⬛ 220 |
| **Routing number** | 026013356 |
| **Wire routing number** | 026013356 |
| **Type** | International |
| **Account number** | ⬛⬛⬛⬛⬛ 220 |
| **SWIFT / BIC** | REVOUS31 |
| **Intermediary BIC** | CHASGB2L |

## Balance summary

| | |
|---|---|
| Opening balance | $167 432.72 |
| Money in | $201 559.02 |
| Money out | - $201 439.00 |
| Closing balance | $167 552.74 |

Your funds are held and protected by a licensed bank.

## Transactions from 01 May 2024 to 31 May 2024

| Date (UTC) | | Description | Money out | Money in | Balance |
|---|---|---|---|---|---|
| 30 May 2024 | MOA | Money added from ECONOMIC ADVISOR | | $1 590.06 | $167 552.74 |
| 29 May 2024 | MOA | Money added from LEVEN LABS INC | | $23 248.90 | $165 962.68 |
| 28 May 2024 | MOA | Money added from ECONOMIC ADVISOR | | $13 439.80 | $142 713.78 |
| 25 May 2024 | MOS | To Julian Conradson · May 2024 Invoice | $5 000.00 | | $129 273.98 |
| 20 May 2024 | MOA | Money added from ECONOMIC ADVISOR | | $15 473.40 | $134 273.98 |
| 16 May 2024 | MOA | Money added from ECONOMIC ADVISOR | | $5 290.98 | $118 800.58 |
| 15 May 2024 | MOA | Money added from ECONOMIC ADVISOR | | $1 120.46 | $113 509.60 |
| 15 May 2024 | MOA | Money added from ECONOMIC ADVISOR | | $20 765.28 | $112 389.14 |
| 15 May 2024 | MOA | Money added from ECONOMIC ADVISOR | | $2 212.33 | $91 623.86 |



**Report lost or stolen card**
+1 844 744 3512
**Get help directly in app**
Scan the QR code

Revolut Technologies Inc. is a Delaware Software Company with its registered address at Corporation Trust Center, 1209 Orange Street, Wilmington, New Castle County, Delaware 19801. Banking services are provided by Metropolitan Commercial Bank, Member FDIC. The Revolut USA Mastercard is issued by Metropolitan Commercial Bank pursuant to a license from Mastercard International and may be used everywhere Mastercard is accepted in the U.S. "Metropolitan Commercial Bank" and "Metropolitan" are registered trademarks of Metropolitan Commercial Bank. Mastercard is a registered trademark, and the circles design is a trademark of Mastercard International Incorporated.



Matthew Acton Davis
VP, Global Head of Sales
Certified · Revolut Business
03 Jun 2024 17:34

© 2024 Revolut Technologies Inc.

| 14 May 2024 | MOS | To Conradson Rentals LLC · April 2024 Invoice | $6 155.18 | | $89 411.53 |
| 13 May 2024 | MOA | Money added from ECONOMIC ADVISOR | | $9 307.00 | $95 566.71 |
| 8 May 2024 | MOA | Money added from ECONOMIC ADVISOR | | $1 472.98 | $86 259.71 |
| 7 May 2024 | MOS | To TGP Communications LLC · Business bills | $100 000.00 | | $84 786.73 |
| 7 May 2024 | MOS | To OMALLEY MCCULLOCH,LLC · April 2024 Invoice | $10 098.76 | | $184 786.73 |
| 7 May 2024 | MOS | To Slightly Offensive Inc · April 2024 Invoice | $4 952.22 | | $194 885.49 |
| 7 May 2024 | MOS | To Bishop Strategic, LLC · April 2024 Invoice | $657.21 | | $199 837.71 |
| 7 May 2024 | MOS | To Alicia Jubb · April 2024 Invoice | $1 232.69 | | $200 494.92 |
| 7 May 2024 | MOS | To Anthony Townley · April 2024 Invoice | $2 937.28 | | $201 727.61 |
| 7 May 2024 | MOS | To Paolo Ingrassia · April 2024 Invoice | $1 269.69 | | $204 664.89 |
| 7 May 2024 | MOS | To John Mills · April 2024 Invoice | $1 554.85 | | $205 934.58 |
| 7 May 2024 | MOS | To Cullen Linebarger · April 2024 Invoice | $6 090.47 | | $207 489.43 |
| 7 May 2024 | MOS | To Scott Antonio Graceffo · April 2024 Invoice | $820.81 | | $213 579.90 |
| 7 May 2024 | MOS | To Benjamin Wetmore · April 2024 Invoice | $195.49 | | $214 400.71 |
| 7 May 2024 | MOS | To Cara Castronuova · April 2024 Invoice | $1 056.14 | | $214 596.20 |
| 7 May 2024 | MOS | To Patricia McMurray · April 2024 Invoice | $790.33 | | $215 652.34 |
| 7 May 2024 | MOS | To Zohrab David Goglanian · April 2024 Invoice | $577.65 | | $216 442.67 |
| 7 May 2024 | MOS | To Sharika Sawer · April 2024 Invoice | $497.18 | | $217 020.32 |
| 7 May 2024 | MOS | To Larry Johnson · April 2024 Invoice | $89.29 | | $217 517.50 |
| 7 May 2024 | MOS | To Cristina Goglanian · April 2024 Invoice | $15 709.85 | | $217 606.79 |
| 7 May 2024 | MOS | To Fernando de Castro Neto · April 2024 Invoice | $91.15 | | $233 316.64 |
| 7 May 2024 | MOS | To Victor Nieves · April 2024 Invoice | $2 501.75 | | $233 407.79 |
| 7 May 2024 | MOS | To Jezreel Morano · April 2024 Invoice | $10 051.05 | | $235 909.54 |
| 7 May 2024 | MOS | To Brian Lupo · April 2024 Invoice | $1 783.89 | | $245 960.59 |
| 7 May 2024 | MOS | To Michael LaChance · April 2024 Invoice | $2 836.62 | | $247 744.48 |
| 6 May 2024 | MOA | Money added from ECONOMIC ADVISOR | | $19 737.40 | $250 581.10 |
| 4 May 2024 | MOS | To Kellie Poen · April 2024 | $3 000.00 | | $230 843.70 |
| 4 May 2024 | MOS | To James Kirk · April 2024 Invoice | $1 200.00 | | $233 843.70 |
| 4 May 2024 | MOS | To United Atomic Export Conglomerate (UAEC) · April 2024 Invoice underpayment | $200.00 | | $235 043.70 |
| 4 May 2024 | MOS | To Orchard Grove Media, LLC · April 2024 | $9 000.00 | | $235 243.70 |
| 3 May 2024 | FEE | Revolut Business Fee · Grow plan fee | $39.99 | | $244 243.70 |



**Report lost or stolen card**
+1 844 744 3512
**Get help directly in app**
Scan the QR code

Revolut Technologies Inc. is a Delaware Software Company with its registered address at Corporation Trust Center, 1209 Orange Street, Wilmington, New Castle County, Delaware 19801. Banking services are provided by Metropolitan Commercial Bank, Member FDIC. The Revolut USA Mastercard is issued by Metropolitan Commercial Bank pursuant to a license from Mastercard International and may be used everywhere Mastercard is accepted in the U.S. "Metropolitan Commercial Bank" and "Metropolitan" are registered trademarks of Metropolitan Commercial Bank. Mastercard is a registered trademark, and the circles design is a trademark of Mastercard International Incorporated



Matthew Acton Davis
VP, Global Head of Sales

© 2024 Revolut Technologies Inc.

| 3 May 2024 | MOS | To Cassandra Fairbanks · April 2024 Invoice - $10 wire fee<br>Fee: $10.00 | $4 746.79 | | $244 283.69 |
|---|---|---|---|---|---|
| 2 May 2024 | MOS | To Paulo De Paiva Serran · April 2024 Invoice (advance confusion) | $1 000.00 | | $249 030.48 |
| 2 May 2024 | MOS | To Naomi Seibt · April 2024 Invoice | $23.38 | | $250 030.48 |
| 2 May 2024 | MOS | To Paulo De Paiva Serran · April 2024 Invoice | $2 149.40 | | $250 053.86 |
| 2 May 2024 | MOS | To Benjamin Kew · April 2024 Invoice | $2 259.88 | | $252 203.26 |
| 2 May 2024 | MOS | To Kristinn Taylor · April 2024 Invoice | $870.01 | | $254 463.14 |
| 1 May 2024 | MOA | Money added from ECONOMIC ADVISOR | | $2 170.32 | $255 333.15 |
| 1 May 2024 | MOA | Money added from LEVEN LABS INC | | $43 759.38 | $253 162.83 |
| 1 May 2024 | MOA | Money added from CHRISTOPHER D DO | | $41 970.73 | $209 403.45 |

## Transaction types

| Card payments (CAR)<br>$0.00 | Money sent (MOS)<br>- $201 399.01 | Money received (MOR)<br>$0.00 | Money added (MOA)<br>+ $201 559.02 |
|---|---|---|---|
| ATM Withdrawals (ATM)<br>$0.00 | Exchange Out (EXO)<br>$0.00 | Exchange In (EXI)<br>$0.00 | Revolut Fees (FEE)<br>- $49.99 |



Report lost or stolen card
+1 844 744 3512
Get help directly in app
Scan the QR code

Revolut Technologies Inc. is a Delaware Software Company with its registered address at Corporation Trust Center, 1209 Orange Street, New Castle County, Delaware 19801. Banking services are provided by Metropolitan Commercial Bank, Member FDIC. The Revolut USA Mastercard is issued by Metropolitan Commercial Bank pursuant to a license from Mastercard International and may be used everywhere Mastercard is accepted in the U.S. "Metropolitan Commercial Bank" and "Metropolitan" are registered trademarks of Metropolitan Commercial Bank. Mastercard is a registered trademark, and the circles design is a trademark of Mastercard International Incorporated.

Matthew Acton Davis
VP, Global Head of Sales
Signed: 9th July Explorer
5 Apr 2024 17:59

© 2024 Revolut Technologies Inc.

# Account Details

Select an account from the drop-down list to view its details.

ACCOUNT    Checking/619-CK    ⌄

## CHECKING/143772619-CK AT A GLANCE



| CURRENT ACCOUNT INFORMATION | AS OF | BALANCE |
|---|---|---|
| Current Balance | 06/10/2024 | $0.00 |
| Available Balance | 06/10/2024 | $0.00 |
| Amount of Last Deposit | 05/14/2024 | $21,319.30 |
| Year to Date Dividends | 06/10/2024 | $0.00 |

| FEATURES | AS OF | BALANCE |
|---|---|---|
| Smart Save | | Enroll |

## POSTED TRANSACTIONS

Last 10 Days   Last 30 Days   Last 60 Days   Last 90 Days   Enter Range                          FILTER TRANSACTIONS   🔍

| DATE | ID | EDIT | DESCRIPTION | CATEGORY | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|
| 06/04/2024 | | ✏ | EXTERNAL WITHDRAWAL - TGP COMMUNICATIO - INVOICES INVOICESTRANSFER MONEY E47721390 | Payment | -$44,546.98 | $0.00 |
| 05/31/2024 | | ✏ | DESCRIPTIVE WITHDRAWAL - LINKED ACCOUNT TRANSFER - CITY NATIONAL B 20240531426293 | Fees | -$2,000.00 | $44,546.98 |
| 05/14/2024 | | ✏ | WIRE TRANSFER FEE - DOMESTIC - INCOMING WIRE FEE 75610799 | Fees | -$10.00 | $46,546.98 |
| 05/14/2024 | | ✏ | DOMESTIC WIRE DEPOSIT - WIRE IN 75610799 026004226 001C40510MT02281 1/FABSTER | Income | $21,319.30 | $46,556.98 |
| 05/09/2024 | | ✏ | WIRE TRANSFER FEE - DOMESTIC - INCOMING WIRE FEE 75486037 | Fees | -$10.00 | $25,237.68 |
| 05/09/2024 | | ✏ | DOMESTIC WIRE DEPOSIT - WIRE IN 75486037 026004226 001C40507MT06600 1/FABSTER | Income | $24,147.68 | $25,247.68 |
| 05/07/2024 | | ✏ | DEPOSIT - TRANSFER FROM 143604240 CK | Savings | $1,000.00 | $1,100.00 |
| 04/19/2024 | | ✏ | NEW ACCOUNT DEPOSIT - TRANSFER BY PHONE | Savings | $100.00 | $100.00 |





**City National Bank**

Page: 1 of 1
Account: XXXXXXX6575

**Client Service**

 **Online** cnbbank.com

 **CityTel** 1-800-762-CITY (2489)

 **Your Banking Center**
Boca Raton
641 S. Federal Highway
Boca Raton, FL 33432

 **Telephone**
561-361-5100
800-435-8839

 **Your Banking Center Hours**
Lobby: Monday - Thursday: 9:00am - 4:00pm
Friday: 9:00am - 5:30pm
Drive-Thru: Monday - Thursday: 8:30am - 5:00pm
Friday: 8:30am - 5:30pm

For additional locations and hours, please visit cnbbank.com

NMLS 412469
 **Member FDIC**    EQUAL HOUSING LENDER

6420 1 AB 0.544     P:6420 / T:20 / S:



TGP COMMUNICATIONS LLC BANKRUPTCY
DEBTOR IN POSSESSION
JAMES H HOFT
1820 NE JENSEN BEACH BLVD
JENSEN BEACH FL 34957-7212

## Bankruptcy

### Account Summary

| | | | |
|---|---|---|---|
| Account: | XXXXXXX6575 | Beginning Balance: | $0.00 |
| Last Statement: | May 10, 2024 | Ending Balance: | $144,713.78 |
| This Statement: | May 31, 2024 | Average Ledger Balance: | $72,356.89 |

### Daily Activity

| Date | Description | Deposits/ Additions | Withdrawals/ Subtractions | Balance |
|---|---|---|---|---|
| 05-10 | Beginning balance | | | 0.00 |
| 05-30 | Midflorida Cu Acctverify 20240530Verify | 0.10 | | 0.10 |
| 05-30 | Midflorida Cu Acctverify 20240530Verify | 0.19 | | 0.29 |
| 05-30 | Midflorida Cu Acctverify James Hoft | | 0.10 | 0.19 |
| 05-30 | Midflorida Cu Acctverify James Hoft | | 0.19 | 0.00 |
| 05-31 | Midflorida Cu Transfer 20240531426293 | 2,000.00 | | 2,000.00 |
| 05-31 | Money Tran Revolut Money Transfer To A New Bank | 142,713.78 | | 144,713.78 |
| 05-31 | Ending totals | 144,714.07 | 0.29 | 144,713.78 |



**Stay alert & prepared!**

Hurricane season is here.

**Scan the code** for updates & our preparation guide.



**Join us on social media!**







We are honored to receive Comparably's Best Company Outlook award. It recognizes employee sentiment about the company's future and how excited they are to serve clients like you!